UNITED STATES of America,
Plaintiff–Appellee,

v.

Oscar Benancio CUERO, Defendant–Appellant.

No. 05–13304

Non–Argument Calendar.

D.C. Docket No. 04–00475–CR–T–30–MSS.

United States Court of Appeals,
Eleventh Circuit.

Dec. 9, 2005.

Susan Hollis Rothstein–Youakim, U.S.
Attorney's Office, Tampa, FL, for Plaintiff–Appellee.

Peter Anthony Sartes, Clearwater, FL,
for Defendant–Appellant.

Before TJOFLAT, BLACK and
BARKETT, Circuit Judges.

PER CURIAM:

Oscar Benancio Cuero, the appellant,
was one of eight crew members aboard a
fishing vessel the U.S. Navy intercepted
outside the Columbian, S.A., fishing zone.
The vessel was carrying 245 bales of cocaine, weighing approximately 5,512 kilograms. Cuero and his fellow crew members were brought to Tampa, Florida and
indicted. Count One of the indictment
charged them with conspiracy to possess
with intent to distribute five kilograms or
more of cocaine while aboard a vessel, in
violation of 46 App. U.S.C. § 1903(j) and
21 U.S.C. § 960(b)(1)(B)(ii); Count Two
charged them with possession of such
quantity of cocaine with intent to distribute, in violation of 46 App. U.S.C.
§ 1903(a) and 21 U.S.C. § 960(b)(1)(B)(ii).[1]
Cuero pled guilty to both counts of the
indictment, and the court sentenced him
under the Federal Sentencing Guidelines
to concurrent prison terms of 135 months.[2]
He now appeals.

Cuero argues that he district court
erred in determining the offense level under the Guidelines; that is, the court
should have reduced that level by two
levels under U.S.S.G. § 3B1.2 because he
played only a minor role in the criminal
activity. He supports his argument with
the following: (1) he was the lowest member of the crew and merely followed the
directions of his superiors, (2) he did not
own the cocaine, was not an agent responsible for the planning and execution of its
delivery in the United States, and was not
a person of authority possessing any special skills, and (3) the crew members of the
vessel were the least culpable members of
the drug conspiracy, as compared to the
drug owners, drug manufacturers, drug
wholesalers, drug financiers, boat owners,
the boat captain, those who refueled the
boat, and the owners and operators of the
speed boats that ultimately delivered the
cocaine to its destination.

"This Court has long and repeatedly
held that a district court's determination of
a defendant's role in the offense is a finding of fact to be reviewed only for clear

1. Because Cuero's attorney was concerned
whether Cuero was competent to stand trial,
the court had Cuero examined by a psychiatrist. The psychiatrist found that Cuero had
no mental infirmity that would impair his
ability to understand the nature and consequences of the proceedings brought against
him, had no need for psychiatric treatment,
and was able to consult with his attorney in
the preparation of his defense. The psychiatrist did say, though, that because Cuero did
not comprehend English, he would need assistance in understanding the proceedings.
The court subsequently found Cuero competent to stand trial.

2. The court determined that the Guidelines
prescribed a sentence range of 135–168
months' imprisonment for Cuero's offense
level of 33 and a criminal history category of
I.

error." *United States v. De Varon*, 175 F.3d 930, 937 (11th Cir.1999) (*en banc*).[3] Section 3B1.2 of the Sentencing Guidelines provides for a two-level decrease if the defendant was a minor participant in any criminal activity. U.S.S.G. § 3B1.2.

A defendant is a minor participant if he is less culpable than most other participants, but whose role cannot be described as minimal. U.S.S.G. § 3B1.2, comment. (n. 3). In determining a defendant's mitigating role in the offense, the district court "must measure the defendant's role against the relevant conduct for which [he] was held accountable at sentencing ... [and] may also measure the defendant's role against the other participants ... in the relevant conduct." *DeVaron*, 175 F.3d at 945. "The defendant bears the burden of proving his minor role by a preponderance of the evidence." *United States v. Boyd*, 291 F.3d 1274, 1277 (11th Cir.2002).

The record in this case supports the district court's finding that the relevant conduct of Cuero was not minor. With respect to the first prong of the *DeVaron* analysis, the court held Cuero accountable only for the possession of the 5,512 kilograms of cocaine. Therefore, his actual and relevant conduct were one and the same. Where a drug courier's relevant conduct is limited to his own criminal act, a district court may legitimately conclude that the courier played an important and essential role in that crime. *See DeVaron*, 175 F.3d at 942–43.

With respect to the second prong of the *DeVaron* analysis, there is insufficient evidence to show that Cuero was a minor participant in comparison to others. In determining whether a defendant was less culpable than others, "the district court should look to other participants only to the extent that they are identifiable or discernible from the evidence." *Id.* at 944. Here, the only persons identifiable from the evidence are Cuero and the seven other crew members of the vessel. He says that there were other individuals involved, but has proffered no evidence supporting this claim. We have made clear that, "where the relevant conduct attributed to a defendant is identical to [his] actual conduct, [he] cannot prove that [he] is entitled to a [mitigating-role] adjustment simply by pointing to some broader criminal scheme in which [he] was a minor participant but for which [he] was not held accountable." *Id.* at 941. Additionally, Cuero has provided no evidence that he was less culpable than the other seven crew members. He claims that he was the "lowest member" of the crew, but he has provided no evidence showing that his responsibilities aboard the vessel were less vital to the enterprise than those of the other crew members, particularly the three that were also identified as only "crew members."

In sum, Cuero failed to establish that he played a mitigating role in the criminal enterprise. His sentences are therefore

AFFIRMED.

---

**3.** In *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the Supreme Court excised 18 U.S.C. § 3742(e), which established the standards of review on appeal. We have held, however, that pre-*Booker* standards for reviewing the district court's application of the Sentencing Guidelines, i.e., reviewing its findings of fact for clear error and questions of law *de novo*, still apply. *United States v. Crawford*, 407 F.3d 1174, 1177–78 (11th Cir.2005).